Janik OROUJIAN, Plaintiff,

v.

DELFIN GROUP USA LLC, Defendants.

C.A. No. 2:13–2991–PMD.

United States District Court, D. South Carolina, Charleston Division.

Signed Oct. 29, 2014.

Jarrel L. Wigger, Wigger Law Firm, North Charleston, SC, for Plaintiff.

Charles Harmon Crawford, III, Keshia A. McCrary, Greenberg Traurig, Atlanta, GA, for Defendants.

## ORDER

PATRICK MICHAEL DUFFY, District Judge.

This matter is before the court upon the magistrate judge's recommendation that defendant's motion to dismiss be granted. The record includes the report and recommendation of the United States Magistrate Judge made in accordance with this Court's Order of Reference and 28 U.S.C. § 636(b)(1)(A) and (B) and Local Rule 73.02(B)(2)(d), D.S.C.

The Court is charged with conducting a *de novo* review of any portion of the magistrate judge's report to which a specific objection is registered, and may accept, reject, or modify, in whole or in part, the recommendations contained in that report. 28 U.S.C. § 636(b)(1). No objections have been filed to the magistrate judge's report.

A review of the record indicates that the magistrate judge's report accurately summarizes this case and the applicable law. For the reasons articulated by the magistrate judge, it is **ordered** that defendant's

motion to dismiss plaintiff's retaliation claim under Title VII and § 1981 as set forth in the First and Second Causes of Action is **DENIED.** Defendant's motion to dismiss the remaining causes of action is **GRANTED,** and those claims are dismissed.

**ORDERED,** that the magistrate judge's report and recommendation is adopted as the order of this Court.

**AND IT IS SO ORDERED.**

## REPORT AND RECOMMENDATION

BRISTOW MARCHANT, United States Magistrate Judge.

This action has been filed by the Plaintiff asserting civil rights claims against the Defendant Delfin Group USA, LLC. This case is one of nine (9) separate cases filed against this same Defendant, all of which have been assigned to the undersigned United States Magistrate Judge.

The Defendant has filed a motion to dismiss Plaintiff's Amended Complaint on the grounds that Plaintiff has failed to set forth sufficient factual matter to state any plausible claim for relief. Plaintiff has filed a memorandum in opposition to the Defendant's motion, to which the Defendant has filed a reply. Defendant's motion is now before the Court for disposition.[1]

**Allegations of the Amended Complaint**

Plaintiff, a former employee of the Defendant, alleges that he is of Armenian nationality, and asserts federal claims in his Amended Complaint pursuant to Title VII of the Civil Rights of 1964, 42 U.S.C. § 2000e *et seq.,* and 42 U.S.C. § 1981, as well as a state law contract claim. Plain-

---

1. This case was automatically referred to the undersigned United States Magistrate Judge for all pretrial proceedings pursuant to the provisions of 28 U.S.C. § 636(b)(1)(A) and (B) and Local Rule 73.02(B)(2)(d), D.S.C. The De-

fendant has filed a motion to dismiss. As this is a dispositive motion, this Report and Recommendation is entered for review by the Court.

tiff alleges that on or about December 2011, he and the Defendant "entered into a contract" whereby the Defendant employed him to work for a "an indefinite term". Plaintiff alleges that he worked in the Defendant's shipping department, and was "efficient and effective in his work". Plaintiff further alleges that the Defendant had a handbook (attached to the Amended Complaint as Exhibit A) that "created a contract" between Plaintiff and the Defendant. Plaintiff specifically alleges that the handbook "uses mandatory language creating a contractual agreement between the Plaintiff and the Defendant for employment", and did not contain a disclaimer that met the requirements of S.C.Code Ann. § 41–1–110. Plaintiff then goes on to set forth specific language from the handbook wherein Defendant states that all employment decisions will be based on job related merit without regard to race or national origin, that harassment based on any prohibited conduct is also prohibited, and that any violation of this policy "will be subject to disciplinary action resulting in immediate termination of employment".

Plaintiff further alleges that the handbook has "mandatory language" setting forth various work rules and prohibitions, and quotes language from the handbook setting forth rules with regard to clothing, absences, solicitations, doctor visits, comp time, use of company property and equipment, and use of company software and computer equipment. Finally, Plaintiff quotes language from the handbook which provides that the Defendant "will not tolerate retaliation against any employee for making a complaint" regarding prohibited conduct. Plaintiff alleges that the "contract indicated he would be paid for working", and that he "performed his contractual obligations and despite the fact he was discriminated against".

Plaintiff also alleges that John Gordon is the Defendant's President and "alter-ego" of the Defendant, and that during his period of employment Gordon "demeaned" him "with a number of racial comments", which Plaintiff alleges were "severe, pervasive and happened almost daily". Plaintiff further alleges that Gordon demonstrated a pattern of discriminatory treatment toward Armenians "by making disparaging remarks, reassigning Armenians to menial tasks, and laying them off in disproportionate numbers". Plaintiff alleges he complained to Human Resources about Gordon's racial comments, following which Gordon not only continued his racial comments towards the Plaintiff and other Armenians, but "made a pointed effort to continue his racial comments and began having the Plaintiff's supervisors issue him pretextural write-ups". Plaintiff further alleges that Gordon tried to have him sign a letter stating that he would not like a raise, but that Plaintiff refused to sign the letter and complained to the Defendant's manager (someone named Marcus) about Gordon's discriminatory conduct. Plaintiff alleges that during this period of time Gordon was also making racial comments to others regarding Armenians, "set in place motions to have Armenians terminated", and that due to Plaintiff's complaints of discrimination he was retaliated against and was "constantly subjected to poor treatment, which created a hostile work environment". Plaintiff alleges that he was discriminated against on the basis of his color, race and national origin (Armenian), and in retaliation for his reporting of discrimination, with the Defendant ultimately wrongfully terminating him on or about December 26, 2012.

In his **First Cause of Action,** Plaintiff alleges that he was retaliated against and terminated based on his nationality, race and color in violation of Title VII of the Civil Rights Act. Plaintiff also alleges that

he was subjected to a hostile work environment in violation of Title VII. Plaintiff alleges that his nationality, race and color were determining factors in the retaliation and disparate treatment he received, and that but for his nationality, race and color, he would not have been terminated.

In his **Second Cause of Action,** Plaintiff alleges that he was retaliated against and terminated based on his nationality, race and color in violation of 42 U.S.C. § 1981. Plaintiff also asserts a claim under § 1981 against the Defendant for "allowing a hostile work environment to exist regarding racial discrimination in the work place".

In his **Third Cause of Action,** Plaintiff asserts a state law claim for breach of contract. Plaintiff alleges that he was efficient and effective in his work, and that the Defendant breached his contract of employment by discriminating against him due to his nationality, race, and color.

Plaintiff seeks monetary damages, to include reinstatement of benefits and front pay. *See generally, Amended Complaint.*

### Discussion

When considering a Rule 12 motion to dismiss, the Court is required to accept the allegations in the pleading as true, and draw all reasonable factual inferences in favor of the Plaintiff. The motion can be granted only if the Plaintiff has failed to set forth sufficient factual matters in the Complaint to state a plausible claim for relief "on its face". *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). "[O]n a motion to dismiss, the Court does not weigh the strength of the evidence, and simply considers whether the complaint alleges sufficient facts which, if true, would permit a reasonable fact finder to find defendants liable." *Vogt v. Greenmarine Holding, LLC,* 318 F.Supp.2d 136, 144 (S.D.N.Y.2004). For the reasons set forth hereinbelow, the Defendant's motion should be **granted,** in part, and **denied,** in part.

■ **Exhaustion.** Plaintiff alleges three separate claims under both Title VII and § 1981 in his first two Causes of Action: retaliation, hostile work environment, and disparate treatment.[2] To proceed with these claims under Title VII, Plaintiff must first have exhausted his administrative remedies; *Smith v. First Union Nat'l Bank,* 202 F.3d 234, 247 (4th Cir.2000) ["Before filing suit under Title VII, a plaintiff must exhaust his administrative remedies by bringing a charge with the EEOC [or SCHAC]"]; and Defendant asserts in its motion that Plaintiffs Title VII Cause of Action should be dismissed for failure of the Plaintiff to plead satisfaction of all conditions precedent necessary to filing suit.[3] However, Plaintiff specifically

---

**2.** Although these are three separate legal claims; *see generally Shetty v. Hampton University,* No. 12–58, 2014 WL 280448 at *5 (E.D.Va. Jan. 24, 2014) [Claim for disparate treatment based on national origin is a separate and distinct claim from a hostile work environment claim]; *Murphy v. Suffolk County Community College,* No. 10–251, 2011 WL 5976082 at *7 (E.D.N.Y. Nov. 29, 2011) [Finding that Plaintiff's disparate treatment claim, hostile work environment claim, and retaliation claim are all distinct claims that should be alleged in separate counts]; as noted Plaintiff has asserted all three in each of his First and Second Causes of Action. Since these are separate claims, Plaintiff should

have asserted each in a separate cause of action; however, his failure to do so is not in and of itself grounds to dismiss one or all of these claims at this time. *See Austen v. Catterton Partners V, LP,* 709 F.Supp.2d 168 (D.Conn.2010) [Plaintiff only required to provide adequate notice to the defendant of the basis for the lawsuit and to make a claim plausible]; *Brooks v. Ross,* 578 F.3d 574, 581 (7th Cir.2009) [requirement is that Plaintiff's allegations provide sufficient notice to defendants of the plaintiff's claim].

**3.** There is no administrative exhaustion requirement for a § 1981 claim. *Caetio v. Spirit Coach, LLC,* 992 F.Supp.2d 1199, 1209

alleges that he filed a charge of discrimination with the South Carolina Human Affairs Commission (SCHAC) and the Equal Employment Opportunity Commission (EEOC), that he received his right to sue letter on or about August 21, 2013, and thereafter timely filed his Complaint. *Amended Complaint,* ¶ 2. Plaintiff also specifically alleges that the Defendant meets the definition of an "employer" under Title VII. *Id.,* ¶ ¶ 6–8. This argument for dismissal of Plaintiffs Title VII Cause of Action is therefore without merit.[4]

■■■ **Disparate Treatment Claim.** Plaintiff's disparate treatment claim is based on his allegation that he was subjected to racial and/or national origin discrimination when he was treated disparately by the Defendant based on these characteristics. Title VII makes it unlawful "to fail or refuse to hire or discharge any individual, or otherwise to discriminate against any individual ... because of such individual's race, color, religion, sex, or national origin ..." 42 U.S.C. § 2000e–2. To pursue this claim under § 1981, Plaintiff must prove that the Defendant "intended to discriminate [against the Plaintiff] on the basis of [his] race, and that the discrimination interfered with a contractual interest."[5] *Denny v. Elizabeth Arden Salons, Inc.,* 456 F.3d 427, 434 (4th Cir. 2006).[6]

(N.D.Ala.2014) ["There are no administrative prerequisites to the maintenance of a § 1981 claim."].

4. It should also be noted that, while Plaintiff cites Title VII and § 1981 as being the jurisdictional basis for his federal claims; *see Amended Complaint,* ¶ ¶ 1 and 2; he also at various points and times in the Amended Complaint references 42 U.S.C. § 1983 and the "Equal Employment Opportunity Act", although he does not appear to assert any specific claims under these statutes. In any event, it appears that any "Equal Employment Opportunity Act" claim would be subsumed by, and be part and parcel of, his Title VII claim, while Plaintiff cannot maintain a claim against this Defendant under § 1983 because the Defendant is not a public actor. *Brown v. Newberger,* 291 F.3d 89, 93 (1st Cir.2002) [Private actors not subject to liability under § 1983]. Therefore, to the extent Plaintiff has intended to assert claims for relief under either of these two statutes, any such claims should be dismissed.

Plaintiff also references the South Carolina Human Affairs Law (SCHAL) at various points in his Complaint, which would be a claim under state law. However, as was the case with Plaintiff's references to § 1983 and the "Equal Employment Opportunity Act", Plaintiff never discusses his discrimination claims separately under a SCHAL analysis. While the analytical framework for considering Plaintiff's claims under SCHAL would be the same as that for his Title VII claim; *see Orr v. Clyburn,* 277 S.C. 536, 290 S.E.2d 804, 806 (1982); *Tyndall v. National Education Centers,* 31 F.3d 209 (4th Cir.1994); S.C.Code Ann. & 1–13–10 et al. (2003); *cf. Cromer v. Greenwood Com'n of Public Works,* No. 92–CP–24–392, 1993 WL 328182, *4 (S.C.Com. Pl. Feb. 3, 1993) [The court notes that its ruling accords with the interpretation of federal employment discrimination laws upon which our state employment discrimination laws are modeled.]; *Robinson v. BGM America, Inc.,* 964 F.Supp.2d 552, 577–78 (D.S.C. 2013); SCHAL does have a different timetable for exhaustion of remedies prior to filing of a lawsuit. *See* S.C.Code Ann. § 1–13–90(d)(6). Plaintiff's Amended Complaint does not contain any allegations relating to the exhaustion of his administrative remedies under SCHAL, and therefore to the extent Plaintiff is attempting to assert his claims under SCHAL, that statute should also be dismissed as an avenue for relief in the Complaint.

5. While Plaintiff asserts that he had an employment contract with the Defendant, even if he did not; *see,* discussion, *infra;* that would not defeat his § 1981 claim. *See Sellers v. South Carolina Autism Soc., Inc.,* 861 F.Supp.2d 692, 695–698 (D.S.C.2012) [Concluding that "at-will employment in South Carolina is contractual in nature and may support a claim under Section 1981."].

6. Section 1981 is not applicable to "national origin" claims. *See Lee v. Sony BMG Music*

In order to survive Defendant's motion to dismiss and proceed with these claims, Plaintiff's Amended Complaint must set forth sufficient factual matters to state a plausible claim for intentional discrimination based on his race and/or national origin. This claim may be proved either by direct evidence or by the structured procedures set forth in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973).[7] Under the framework established by the Supreme Court in *McDonnell Douglas*, Plaintiff can meet this standard (at least for purposes of a motion to dismiss) through allegations sufficient to reasonably infer a *prima facie* case of discrimination;[8] i.e., by showing that 1) he is a member of a protected class; 2) he was qualified for the job at issue; 3) he was subjected to an adverse employment action; and 4) that the position was filled (in the case of termination) by someone who is not a member of his protected class, or there is some other evidence sufficient to give rise to an inference of unlawful discrimination. *See generally, Austen v. HCA Health Services of Virginia, Inc.*, 5 Fed.Appx. 253, 254 (4th Cir.2001); *Hughes v. Bedsole*, 48 F.3d 1376, 1383 (4th Cir. 1995), *cert. denied*, 516 U.S. 870, 116 S.Ct. 190, 133 L.Ed.2d 126 (1995). *See Gilbert v. Penn–Wheeling Closure Corp.*, 917 F.Supp. 1119 (N.D.W.Va.1996); *see also Ennis v. National Ass'n of Business and Educational Radio, Inc.*, 53 F.3d 55, 58 (4th Cir.1995) [The exact standard to be used in establishing a *prima facie* case is flexible depending on the factual situation and the claim alleged].

Plaintiff has alleged in his Amended Complaint that he is a member of a protected class (Armenian by race and nationality), that he was qualified for his job and performing his job duties well, and that he was subjected to an adverse employment action when he was terminated. With respect to the fourth prong of his *prima facie* case; i.e., whether Plaintiff has alleged factual allegations sufficient to give rise to a plausible claim that

---

*Entertainment, Inc.*, 557 F.Supp.2d 418, 424 (S.D.N.Y.2008) ["[N]ational origin-based discrimination claim brought under section 1981[ ] dismissed with prejudice, because that statute does not cover national origin."]. Plaintiff's identification of himself as an "Armenian", however, is sufficient for purposes of a Rule 12 Motion to Dismiss to allow his § 1981 claim to proceed. *See Fonseca v. Sysco Food Servs. of Arizona, Inc.*, 374 F.3d 840 (9th Cir.2004) [While national origin discrimination is not within ambit of § 1981, race has been defined broadly to cover immigrant ethnic groups.]; *see also Topadzhikyan v. Glendale Police Dept.*, No. 10–387, 2010 WL 2740163, at *5 (C.D.Cal. July 8, 2010) [Finding that Plaintiffs, as Armenian–Americans, were members of an ethnic minority for purposes of a § 1981 discrimination claim.].

7. Although *McDonnell Douglas* is a Title VII case, the standards applicable to lawsuits under § 1981 are basically the same as the standards applicable to lawsuits under Title VII, with the same caselaw being used to evaluate a claim under either statute. *See Ross v.*

*Kansas City Power & Light Co.*, 293 F.3d 1041, 1050 (8th Cir.2002) ["In analyzing a claim … under section 1981, we apply the same standards as in a similar Title VII claim."]; *Long v. First Union Corp. of Virginia*, 894 F.Supp. 933, 945 (E.D.Va.1995); *Kim v. Nash Finch Co.*, 123 F.3d 1046, 1063 (8th Cir.1997). Therefore, the analysis set forth herein with respect to Plaintiff's claims under Title VII also applies to any claims Plaintiff has asserted under § 1981.

8. *See Gladden v. Solis*, 490 Fed.Appx. 411 (3rd Cir.2012) [To survive a motion to dismiss, Plaintiff need only set forth allegations that raise a "reasonable expectation" that discovery will reveal evidence of necessary elements of the *prima facie* case]; *Coleman v. Md. Court of Appeals*, 626 F.3d 187, 190 (4th Cir.2010); *see also Johnson v. Scotts Co.*, No. 11–20, 2011 WL 6415521 at *2 (S.D.Ohio Dec. 21, 2011) ["To survive Defendant's motion to dismiss, [plaintiff] need only establish a *prima facie* case of discrimination."] (citing *Cox v. Shelby State Comty. College*, 48 Fed. Appx. 500, 506 (6th Cir.2002)).

the Defendant discriminated against him or terminated him because of his race and/or national origin,[9] Plaintiff alleges that Gordon had a pattern of discriminatory treatment towards Armenians, including making disparaging remarks, reassigning Armenians to menial tasks, and laying them off in disproportionate numbers; that Gordon also directed a number of demeaning racial comments towards the Plaintiff; and that he "wrongfully" terminated the Plaintiff on or about December 26, 2012. After careful review of the allegations pursuant to the applicable standards for a disparate treatment claim, the undersigned is constrained to agree with the Defendant that Plaintiff has failed to set forth sufficient *factual* allegations (as opposed to *conclusory* allegations) sufficient to give rise to a plausible claim that he was subjected to disparate treatment based on his race and/or nationality.

Plaintiff only alleges in a general and conclusory manner that Gordon had a "pattern of discriminatory treatment towards Armenians", and made a "number of [demeaning] racial comments" towards the Plaintiff. No specifics are provided, and these allegations, standing alone, are quintessential conclusory allegations lacking any factual support. *House v. New Castle County,* 824 F.Supp. 477, 485 (D.Del.1993) [Conclusory allegations insufficient to maintain claim]; *Harper v. United States,* 423 F.Supp. 192, 196 (D.S.C.1976) ["[W]here the claims in a complaint are insufficiently supported by factual allegations, these claims may be properly dis-

missed by summary dismissal"]; *Ashcroft,* 556 U.S. at 681, 129 S.Ct. 1937 [Allegations that are no more than conclusions are not entitled to the assumption of truth]. Further, Plaintiff's bare allegation that he was "wrongfully" terminated, without any factual allegations tying this event to his race and/or nationality, is simply not sufficient to state a claim. *Carpenter v. County School Board,* 107 Fed.Appx. 351, 351–352 (4th Cir.2004) [Claim subject to dismissal where Plaintiff does "nothing more than state that he was in a protected class and that he suffered adverse employment decision"]; *Johnson v. Holder,* No. 11–2650, 2012 WL 4587355 at *1 (D.S.C. Sept. 28, 2012) ["A formulaic recitation of the elements of a cause of action will not do"] quoting *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), *adopted by,* 2013 WL 314753 (D.S.C. Jan. 28, 2013); *Griffith v. State Farm Fire & Casualty Co.,* No. 12–239, 2012 WL 2048200, at *1 (D.S.C. June 5, 2012) ["An unadorned, the—defendant—unlawfully—harmed me accusation" is not sufficient to state a claim for relief].[10]

Therefore, the Defendant is entitled to dismissal of Plaintiff's disparate treatment claim set forth in his First and Second Causes of Action. *Dickson v. Microsoft Corp.,* 309 F.3d 193, 213 (4th Cir.2002) [Plaintiff has burden of alleging facts sufficient to state all the elements of a claim]; *Harper,* 423 F.Supp. at 196["[W]here the claims in a complaint are insufficiently supported by factual allegations, these

---

**9.** There is no allegation that he was replaced by someone from outside of his protected class.

**10.** While the Amended Complaint does contain additional allegations that, after Plaintiff reported Gordon's conduct to Human Resources, Gordon began having Plaintiff's supervisors issue him pretextural write-ups and

tried to get Plaintiff to forego a raise, that is a retaliation. claim-not a disparate treatment claim. *Cf. Miller v. City of Ithaca,* No. 10–597, 2010 WL 3809842 at *6 (N.D.N.Y. Sept. 22, 2010) [Noting that facts set out retaliation allegations, not race-based discrimination]. *See also,* discussion, Retaliation Section, *infra.*

claims may be properly dismissed by summary dismissal"].

■ **Retaliation Claim.** With respect to Plaintiff's claim of retaliation, in order to survive the Defendant's motion to dismiss his retaliation claim, Plaintiffs allegations must be sufficient to reasonably infer a *prima facie* case of retaliation;[11] i.e., by showing that 1) he engaged in activity protected under Title VII and § 1981[12]; 2) the Defendant took an adverse employment action against him; and 3) a causal connection exists between the protected activity and the adverse action. *Lettieri v. Equant, Inc.,* 478 F.3d 640, 650 (4th Cir. 2007); *Williams v. Cerberonics, Inc.,* 871 F.2d 452, 457 (4th Cir.1989); *Munday v. Waste Management of North America, Inc.,* 126 F.3d 239, 242 (4th Cir.1997); *see Ennis,* 53 F.3d at 58 [The exact standard to be used in establishing a *prima facie* case is flexible depending on the factual situation and the claim alleged].

■ Defendant argues that Plaintiff's retaliation claim is "vague, ambiguous, [and] confusing." However, after considering the arguments of counsel, accepting the allegations and the pleading is true, and drawing all reasonable factual inferences from those allegations in favor of the Plaintiff, the undersigned concludes that, at least at this point in the proceedings, Plaintiff's retaliation claim should be allowed to proceed. *See Austen,* 709 F.Supp.2d at 172 [*Iqbal's* plausibility standard "does not impose a probability requirement at the pleading stage; it simply calls for enough facts to raise a reasonable expectation that discovery will reveal evidence of illegal [conduct]"]. Plaintiff alleges in his Amended Complaint that he complained directly to Human Resources about the way Gordon spoke to the him, as well as to the "Defendant's Manager" (whose name was Marcus). *Cf. Rodas v. Town of Farmington,* 918 F.Supp.2d 183, 189 (W.D.N.Y.2013) [" 'Protected activity' includes opposing employment practices that are prohibited under Title VII (such as discrimination based on race, color, religion, sex, or national origin), or making a charge of discrimination, or participating in any investigation, proceeding, or hearing arising under Title VII."]; *Bowman v. Holopack Intern. Corp.,* No. 06–1648, 2007 WL 4481130 at *14 (D.S.C. Dec. 19, 2007) ["[T]he opposition clause encompasses informal protests, such as voicing complaints to superiors or protests using an employer's grievance procedures."]. Plaintiff alleges that after he engaged in this protected conduct, Gordon not only continued making "racial comments" towards the Plaintiff, but made a "pointed effort" to do so; began having the Plaintiff's supervisors issue him pretextural write-ups even though Plaintiff was performing his job well and was "efficient and effective in his work"; and that Gordon tried to have Plaintiff sign a paper stating that he wouldn't like a raise, which Plaintiff refused to sign; all of which ultimately resulted in his "wrongful" termination by the Defendant on or about December 26, 2012. *Cf. Awad v. City of New York,* No. 13–5753, 2014 WL 1814114 at *3 (E.D.N.Y. May 7, 2014); *but cf. Nichols v. Truscott,* 424 F.Supp.2d 124, 137 (D.D.C.2006).

Liberally construed, and drawing all reasonable factual inferences in favor of the Plaintiff, these allegations are suffi-

---

**11.** *See also,* Note 8, *supra.*

**12.** Section "1981 ... prohibits not only racial discrimination but also retaliation against those who oppose it." *University of Texas Southwestern Medical Center v. Nassar,* —

U.S. ——, 133 S.Ct. 2517, 2529, 186 L.Ed.2d 503 (2013) (citing *CBOCS West Inc. v. Humphries,* 553 U.S. 442, 445, 128 S.Ct. 1951, 170 L.Ed.2d 864 (2008)).

cient to raise a "reasonable expectation" that discovery will reveal evidence sufficient to give rise to an inference of unlawful retaliatory conduct to survive a Rule 12 motion to dismiss. *See Gladden,* 490 Fed. Appx. 411 [To survive a motion to dismiss, Plaintiff need only set forth allegations that raise a "reasonable expectation" that discovery will reveal evidence of necessary elements of the *prima facie* case]; *see also Slade v. Hampton Roads Regional Jail,* 407 F.3d 243, 248 (4th Cir.2005) ["Courts should not dismiss a complaint for failure to state a claim unless 'after accepting all well-pleaded allegations in the Plaintiff's favor, it appears certain that the plaintiff cannot prove any set of facts in support of his claim entitling him to relief"], citing *Edwards v. City of Goldsboro,* 178 F.3d 231, 244 (4th Cir.1999); *Veney v. Wyche,* 293 F.3d 726, 730 (4th Cir.2002) ["[W]hen [dismissal for failure to state a claim] involves a civil rights complaint, 'we must be especially solicitous of the wrongs alleged' and 'must not dismiss the complaint unless it appears to a certainty the plaintiff would not be entitled to relief under any legal theory which might plausibly be suggested by the facts alleged'"], citing *Harrison v. United States Postal Service,* 840 F.2d 1149, 1152 (4th Cir.1988); *see also Vogt,* 318 F.Supp.2d at 146 [Finding that Plaintiffs had asserted sufficient facts to allege improper conduct by the named defendants, and that "[w]hether plaintiffs will be able to demonstrate the truth of those facts after discovery is an entirely different question, but plaintiffs are entitled to make the attempt"].

Therefore, the Defendant is not entitled to dismissal of Plaintiff s retaliation claim as set forth in his First and Second Causes of Action at this time. *Wolman v. Tose,* 467 F.2d 29, 33, n. 5 (4th Cir.1972) ["Under the liberal rules of federal pleading, a complaint should survive a motion to dismiss if it sets out facts sufficient for the Court to

infer that all of the required elements of the cause of action are present."].

**Hostile Work Environment Claim.** To avoid dismissal of his hostile work environment claim, Plaintiff's Amended Complaint must have factual allegations sufficient to state a plausible claim that 1) he was subjected to unwelcome conduct in a work related setting; 2) the conduct complained of was based on his race and/or national origin; 3) the conduct was sufficiently severe or pervasive to alter his condition of employment and to create an abusive work environment; and 4) the conduct was imputable on some factual basis to his employer. *EEOC v. Central Wholesalers, Inc.,* 573 F.3d 167, 175 (4th Cir. 2009); *Ocheltree v. Scollon Productions, Inc.,* 308 F.3d 351, 356 (4th Cir.2002), *rehearing en banc,* 335 F.3d 325 (4th Cir. 2003), *cert. denied,* 540 U.S. 1177, 124 S.Ct. 1406, 158 L.Ed.2d 77 (2004); *Spicer v. Com.of Va. Dep't of Corrections,* 66 F.3d 705, 710 (4th Cir.1995); *Brown v. Perry,* 184 F.3d 388, 393 (4th Cir.1999); *Scott v. Health Net Federal Services, LLC,* 463 Fed.Appx. 206, 208–09 (4th Cir.2012).

■ Defendant argues that the allegations of Plaintiff's Amended Complaint fail to meet the standards for a hostile work environment claim because Plaintiff only asserts "some unspecified and vague comments by Delfin's President were 'severe and pervasive'", thereby allegedly creating a hostile work environment. Defendant contends that these allegations are mere "legal conclusions and not entitled to the assumption of truth". *Defendant's Brief,* p. 9, n. 5. The undersigned agrees. Plaintiff has failed to set forth any *factual* allegations (as opposed to *conclusory* allegations) sufficient to give rise to a plausible claim that he was subjected to harassment severe and pervasive enough to effect a term, condition,

or privilege of employment. Rather, Plaintiff only alleges in a general and conclusory manner that the Defendant "demonstrated a pattern of discriminatory treatment towards Armenians by making disparaging remarks, reassigning Armenians to menial tasks, and laying them off in disproportionate numbers"; that he had been subjected to "a number of [demeaning] racial comments" by Gordon; and that Gordon's comments were "severe, pervasive and happened almost daily". These are again merely conclusory allegations lacking any factual support. *Cf. Robertson v. Dodaro*, 767 F.Supp.2d 185, 200 (D.D.C.2011) [Plaintiff failed to establish hostile work environment claim where his assertion was that "work became emotionally draining, interaction with supervisors became stressful and combative, and efforts were consistently made to demean and belittle the Plaintiff and deride his work product"] [internal citations omitted]; *House v. New Castle County*, 824 F.Supp. 477, 485 (D.Del.1993) [Conclusory allegations insufficient to maintain claim]; *Harper v. United States*, 423 F.Supp. 192, 196 (D.S.C.1976) ["[W]here the claims in a complaint are insufficiently supported by factual allegations, these claims may be properly dismissed by summary dismissal"]; *Ashcroft*, 556 U.S. at 681, 129 S.Ct. 1937 [Allegations that are no more than conclusions are not entitled to the assumption of truth].

■ While Plaintiff does set forth a specific factual allegation that Gordon attempted to have him sign a letter stating that he would not like a raise, that one time event is not sufficient to establish a hostile work environment. *Burlington Industries, Inc. v. Ellerth*, 524 U.S. 742, 768, 118 S.Ct. 2257, 141 L.Ed.2d 633 (1998) (quoting *Snell v. Suffolk County*, 782 F.2d 1094, 1103 (2d Cir.1986) ["To establish a hostile atmosphere,.... Plaintiffs must prove more than a few isolated incidents of [inappropriate conduct."]] (Thomas, dissenting)). With respect to Plaintiffs allegation that Gordon "began having the Plaintiff's supervisors issue him pretextural write-ups", in addition to being general and conclusory, a plain reading of this allegation from the Complaint is that Gordon subjected Plaintiff to this treatment out of retaliation for Plaintiff having complained of allegedly discriminatory conduct. That of course is a separate claim, already discussed herein, *supra*. See *Bozeman v. Per–Se Technologies, Inc.*, 456 F.Supp.2d 1282, 1344 n. 149 (N.D.Ga.2006) ["A hostile work environment claim is a separate and distinct cause of action under Title VII, and requires a different analytical approach than a traditional retaliation claim"].

■ In any event, even if Gordon's conduct as set forth hereinabove was in retaliation for protected conduct (instead of based on Plaintiff's race and/or nationality),[13] the mere allegations of Plaintiff's Amended Complaint that Gordon attempted to have him forego a raise or tried to influence Plaintiff's supervisors to issue him certain (unidentified) "pretextural"

---

**13.** While there is a split in authority as to whether a hostile work environment claim can be based on retaliation; *cf. Kline v. Utah Anti–Discrimination and Labor Div.*, 418 Fed. Appx. 774, 781, n. 2 (10th Cir.2011) [Noting this theory of relief had not been recognized by the 10th Circuit at that time]; *Cleveland v. Southern Disposal Waste Connections*, 491 Fed.Appx. 698, 707 (6th Cir.2012) [Theory recognized in Sixth Circuit]; *see also Gowski v. Peake*, 682 F.3d 1299, 1312 (11th Cir.2012); this claim for relief has been recognized in the Fourth Circuit, which is binding authority on this Court. *See Wells*, 336 Fed.Appx. at 387 [Noting standard for Title VII hostile work environment claim based on retaliation]; *Von Gunten v. Maryland*, 243 F.3d 858, 869–870 (4th Cir.2001).

write-ups is insufficient to raise a "reasonable expectation" that discovery will reveal evidence of "severe" and "pervasive" conduct so as to meet the standard for an abusive work environment, which is what is required for this Cause of Action. *Harris v. Forklift Sys., Inc.*, 510 U.S. 17, 21–22, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993) [Harassment must be severe or pervasive enough to create an abusive work environment]; *Slate v. Public Defender Service for the District of Columbia*, 31 F.Supp.3d 277, 308 n. 14, 2014 WL 1315238 at *18, n. 14 (D.D.C.2014); *Latham v. Donahue,* 40 F.Supp.3d 1023, 1030, 2014 WL 1876145 at *5 (N.D.Ill. May 9, 2014) [To establish severity or pervasiveness, Plaintiff must address factors such as the frequency, severity and threatening or humiliating nature of the discriminating conduct and whether it interferes with work performance]; *Manley v. Memorial Hosp. of Salem*, No. 11–2117, 2012 WL 32926 at * (D.N.J. Jan. 5, 2012) [Dismissing hostile work environment claim where Plaintiff only generally pled, without much detail, that her employer told her that they would get rid of her because of her race, assigned her to less favorable work shifts and assignments, isolated her from other workers, and used racial slurs]; *see also Hampton v. Vilsack*, 760 F.Supp.2d 38, 56–57 (D.D.C.2011) ["Plaintiff cannot ... rely on the discrete acts upon which he bases his discrimination and retaliation claims to support a hostile environment claim."] (citing *Franklin v. Potter*, 600 F.Supp.2d 38, 76 (D.D.C.2009) ["Because plaintiff's allegedly hostile events are the very employment actions he claims are retaliatory, he cannot so easily bootstrap alleged retaliatory incidents into a broader hostile work environment claim.") (internal quotation marks and citations omitted) ].

Finally, although Plaintiff also alleges that he was terminated, that discrete act does not save his hostile work environment claim where he has otherwise failed to allege sufficiently severe and pervasive conduct to give rise to a plausible claim for relief under the applicable standards for a hostile work environment claim. *Baird v. Gotbaum*, 662 F.3d 1246, 1252 (D.C.Cir.2011) ["[A] Plaintiff may not combine discrete acts to form a hostile work environment claim without meeting the required hostile work environment standard"]; *Kelly v. Dun & Bradstreet, Inc.*, 557 Fed.Appx. 896, 900 (11th Cir.2014) ["[D]iscrete acts, such as termination ..., cannot alone form the basis of a hostile work environment claim"]; *Wade v. District of Columbia*, 780 F.Supp.2d 1, 19 (D.D.C.2011) [rejecting plaintiff's effort to transform amalgamation of disparate treatment claims into cause of action for hostile work environment for lack of connection in pervasive pattern of severe harassment] (citing *Lester v. Natsios*, 290 F.Supp.2d 11, 33 (D.D.C.2003) ["Discrete acts constituting discrimination or retaliation claims ... are different in kind from a hostile work environment claim that must be based on severe and pervasive discriminatory intimidation or insult.") ].

In sum, while the undersigned has concluded that Plaintiff's allegations are sufficient, at least at this stage of the proceedings, to state a plausible claim for retaliation; *see* discussion, *supra;* they do not meet the requirements to establish the third prong of his hostile work environment claim. *Harper*, 423 F.Supp. at 196["[W]here the claims in a complaint are insufficiently supported by factual allegations, these claims may be properly dismissed by summary dismissal"]; *Iqbal*, 129 S.Ct. at 1949 [Claim subject to dismissal where Plaintiff fails to set forth sufficient factual matters to state a plausible claim for relief "on its face"];

*House*, 824 F.Supp. at 485 [Conclusory allegations insufficient to maintain claim]; *Dickson*, 309 F.3d at 213 [Plaintiff has burden of alleging facts sufficient to state all the elements of a claim]. Therefore, the Defendant is entitled to dismissal of Plaintiff's hostile work environment claim set forth in his First and Second Causes of Action.

■ **Breach of Contract Claim.** In his Third and final Cause of Action, Plaintiff asserts a state law claim for breach of contract. Defendant asserts that this claim is subject to dismissal because Plaintiff has failed to set forth factual allegations sufficient to give rise to a plausible claim that he had an employment contract with the Defendant.

■ The necessary elements of a contract are an offer, acceptance, and valuable consideration. *Roberts v. Gaskins*, 327 S.C. 478, 486 S.E.2d 771, 773 (1997), citing *Carolina Amusement Co., Inc. v. Connecticut Nat'l Life Ins., Co.*, 313 S.C. 215, 437 S.E.2d 122 (1993). With respect to employment, however, there is a presumption in South Carolina that employees are at-will, and therefore in order to survive a Rule 12 Motion to Dismiss on a claim for breach of a contract of employment, a Plaintiff must "plead sufficient factual allegations to establish the existence of an employment contract beyond the at-will relationship....". *Perrine v. G4S Solutions (USA), Inc.*, No. 11–1210, 2011 WL 3563110, at *2 (D.S.C. Aug. 9, 2011)["[T]here is a presumption in South Carolina that employees are at-will, and in

order to survive a Rule 12 motion to dismiss on a claim for breach of a contract of employment, a Plaintiff must 'plead sufficient factual allegations to establish the existence of an employment contract beyond the at-will relationship ....' "], quoting *Amason v. PK Management, LLC*, No. 10–1752, 2011 WL 1100169, at *6 (D.S.C. Mar. 23, 2011); *see also Prescott v. Farmer's Tel. Co-op., Inc.*, 335 S.C. 330, 516 S.E.2d 923, 927, n. 8 (1999) [In South Carolina, "there is a presumption of at-will employment"]. After careful review of the allegations of the Complaint, the undersigned concludes that Plaintiff has failed to plead sufficient factual allegations to state a plausible claim that he had an employment contract with the Defendant.

Plaintiff does not assert that he had an actual employment contract with the Defendant. Rather, he contends that the Defendant's employee handbook contained sufficient "mandatory" language to make its terms an enforceable "contract". *Cf. Grant v. Mount Vernon Mills, Inc.*, 370 S.C. 138, 634 S.E.2d 15, 20 (2006) [Employer can alter an employee's at-will status through mandatory language in a handbook]. Plaintiff alleges that the Defendant's employee handbook "uses mandatory language creating a contractual agreement", and did not contain a disclaimer that met the requirements of S.C.Code Ann. § 41–1–10.[14] Plaintiff also alleges that the Defendant "entered into a contract" whereby the Defendant employed him to work for "an indefinite term". Finally, Plaintiff cites specific language from the handbook setting forth

---

14.  S.C.Code Ann. § 41–1–110 provides:

It is the public policy of this State that a handbook, personnel manual, policy, procedure, or other document issued by an employer or its agent ... shall not create an express or implied contract of employment if it is conspicuously disclaimed. For purposes of this section, a disclaimer in a

handbook or personnel manual must be in underlined capital letters on the first page of the document and signed by the employee. For all other documents referenced in this section, the disclaimer must be in underlined capital letters on the first page of the document. Whether or not a disclaimer is conspicuous is a question of law.

various rules and regulations of the Defendant, such as appropriate clothing for employees and the Defendant's policy on absences and comp time, etc., as well as language setting forth the Defendant's antidiscrimination policy, which Plaintiff alleges constitutes mandatory and enforceable contractual terms of employment. Plaintiff then alleges in his Third Cause of Action that he was efficient and effective in his work, and that the Defendant breached his contract of employment by discriminating against him due to his nationality, race, and color in violation of the handbook's anti-discrimination requirements. A copy of the employee handbook itself has also been provided to the Court, both as an attachment to Plaintiff's Amended Complaint, and as an exhibit by the Defendant.[15]

These allegations do not set forth a plausible claim that Plaintiff had a contract of employment with the Defendant. First, Plaintiff himself alleges in his Amended Complaint that he was employed by the Defendant for an indefinite term, and an employee employed for an indefinite period of time, rather than for a stated period of time, is presumptively considered an employee at will. *Cape v. Greenville School Dist.*, 365 S.C. 316, 618 S.E.2d 881, 883 (2005). Further, the employee handbook not only contains a specific disclaimer

advising employees that the handbook is not intended to serve as a contract, create enforceable rights on the part of employees, or alter employees' at-will status, but *every page of the handbook* specifically states at the bottom of each page: *"THIS IS NOT A CONTRACT FOR EMPLOYMENT".* Plaintiff also signed an acknowledgment of the disclaimer. *See* Court Docket No. 7–3, p. 30.

While Plaintiff alleges (and a review of the handbook itself confirms) that the disclaimer was [arguably] not in compliance with § 41–1–10 because it was not on the first page of the handbook (it followed a "welcome" page and the table of contents), even assuming the allegation of the Complaint that the handbook did not contain a disclaimer meeting the requirements of this statute to be true for purposes of Defendant's motion, this fact does not establish a plausible claim that a contract of employment existed. While a clear compliance with the terms of the state disclosure statute would obviously be important, it is not required (and certainly does not establish the existence of a contract) if the employee handbook at issue otherwise does not contain mandatory language sufficient to alter the presumption in South Carolina of an at-will employee relationship. *Cf. Grant*, 634 S.E.2d at 20;

---

15. In addition to factual allegations of the Complaint, the Court may also consider as part of the review of a 12(b) motion any document that is "integral to and explicitly relied on in the complaint." *Phillips v. LCI International, Inc.,* 190 F.3d 609, 618 (4th Cir.1999); *Am. Chiropractic Ass'n, Inc. v. Trigon Healthcare, Inc.,* 367 F.3d 212, 234 (4th Cir.2004); *White v. VNA Homecare, Inc.,* No. 11–971, 2012 WL 1435432 at *1 n. 1 (S.D.Ill. Apr. 25, 2012) [Since the handbook is a document referenced in plaintiffs complaint and is central to his claim, the court can consider it on Defendant's 12(b)(6) motion to dismiss]; *McClurkin v. Champion Laboratories, Inc.,* No. 11–2401, 2011 WL 5402970 at *2 (D.S.C. Nov. 8, 2011) [Attachment by Defendant of employee handbook did not convert motion to dismiss to a summary judgment motion where Plaintiff referred to employee handbook in his complaint]; *cf. Smith v. McAlister–Smith Funeral Home, Inc.,* No. 11–3281, 2012 WL 4378185 at *3 (D.S.C. Sept. 25, 2012) [Where the court found that it could not consider the employee handbook that Plaintiff attached to memorandum in opposition to motion to dismiss, his objection to the Report and Recommendation, and his improperly filed amended complaint, when Plaintiff had neither attached or referenced the employee handbook in his operative complaint.].

*Westmoreland v. AB Beverage Co., Inc.,* No. 05–3475, 2007 WL 2749450 at *13 (D.S.C. Sept. 20, 2007).

Plaintiff has failed to allege in his complaint language from the employee handbook sufficient to establish a plausible claim that his at-will employment relationship was altered by any such language. *See Dickson,* 309 F.3d at 213 [Plaintiff has burden of alleging facts sufficient to state all the elements of a claim]. Rather, Plaintiff simply alleges that the employee handbook "uses mandatory language" and then cites selected passages from the handbook relating to certain workplace rules and the Defendant's anti-discrimination policy. Indeed, Plaintiff's allegation is that the Defendant breached his contract of employment by breaching the allegedly "mandatory" language of its anti-discrimination policy by discriminating against him due to his nationality, race and color. However, the language cited by the Plaintiff in his Amended Complaint is typical of anti-discrimination language found in most employee handbooks, and has routinely been held by courts not to, by itself, constitute a contract. *Cf. Ford v. Musashi S.C., Inc.,* No. 07–3734, 2008 WL 4414385 (D.S.C. Sept. 23, 2008), *adopting in part and denying in part,* 2008 WL 4414497, at *3 (D.S.C. July 11, 2008) ["[U]nder South Carolina law where an employee handbook provides a general policy statement of non-discrimination such a 'provision does not constitute a promise altering the at-will employment relationship ...' "]; *Fyall v. ATC/Ancom of South Carolina,* No. 04–23086, 2005 WL 2656962, at *4 (D.S.C. Oct. 18, 2005) [same]; *Hessenthaler v. Tri–County Sister Help, Inc.,* 365 S.C. 101, 616 S.E.2d 694, 698 (2005), citing *McKenzie v. Lunds, Inc.,* 63 F.Supp.2d 986, 1003 (D.Minn.1999) and *Cherella v. Phoenix Technologies, Ltd.,* 32 Mass.App.Ct. 919, 586 N.E.2d 29, 31 (1992); *King v. Marriott Int'l, Inc.,* 520 F.Supp.2d 748, 756 (D.S.C.

2007) [Finding that the Defendant's promise that "there will be no discrimination or recrimination against an employee who asserts a complaint against [the defendant] does not create an expectation that employment is guaranteed or that a particular process must be complied with before an employee is terminated"] (internal quotations omitted); *Frasier v. Verizon Wireless,* C.A. No. 08–356, 2008 WL 724037, at *2 (D.S.C. Mar. 17, 2008).

Rather, to establish that he had a "contract" of employment with the Defendant, Plaintiff needs to show that he and the Defendant entered into mandatory and binding terms for his employment such as a definite term of employment, buyout provisions, right to severance pay, and other such indices of a contract of employment. *Cf. Wadford v. Hartford Fire Ins. Co.,* No. 87–2872, 1988 WL 492127 at *5 (D.S.C. 1988) ["A review of the relevant authorities ... reveals that a policy or representation must limit the duration of employment or the employer's right to terminate employment in order to alter at-will status. Other terms and conditions of employment, including pay, benefits, job duties, or location of performance may be changed prospectively by either party without violating an employment contract with an indefinite term."]. The undersigned has both reviewed the handbook language cited by Plaintiff in his Amended Complaint as well as undertaken an independent review of the employee handbook itself (provided to the Court as an exhibit), and does not find any language sufficient to establish a plausible claim that Plaintiff had a "contract" of employment by virtue of this handbook. *Cf. Small v. Springs Industries, Inc.,* 292 S.C. 481, 357 S.E.2d 452, 455 (1987) [only policy drafted in sufficiently mandatory terms may serve to alter at-will employment status]; *Grant,* 634 S.E.2d at 21–22; *Storms v. Goodyear Tire & Rubber Co.,*

775 F.Supp. 862, 867 (D.S.C.1991) [noting that language cited by the employee was "not couched in mandatory terms and [did] not contain language that specifically [limited] the employer's right to demote or terminate [the Plaintiff] without cause"]; *Horton v. Darby Electric Co., Inc.,* 360 S.C. 58, 599 S.E.2d 456, 460–461 (2004) [Manual containing progressive disciplinary procedure did not alter employee's at-will status]; *see also Frey v. City of Herculaneum,* 44 F.3d 667, 671 (8th Cir.1995) ["Complaint must contain facts which state a claim as a matter of law and must not be conclusory"].

Therefore, the Defendant is entitled to dismissal of this cause of action. *Amason v. PK Management, LLC,* 2011 WL 1100169, at *6 (D.S.C. Mar. 23, 2011); *cf. Williams v. Intier Automotive Interiors of America, Inc.,* No. 09–1144, 2010 WL 5811848 (D.S.C. Nov. 5, 2010); *see also Harper,* 423 F.Supp. at 196 ["[W]here the claims in a complaint are insufficiently supported by factual allegations, these claims may be properly dismissed by summary dismissal"]; *Perrine,* 2011 WL 3563110, at *2 [In order to survive a Rule 12 motion to dismiss on a claim for breach of a contract of employment, a Plaintiff must "plead sufficient factual allegations to establish the existence of an employment contract beyond the at-will relationship"]; *Prescott,* 516 S.E.2d at 927, n. 8 [In South Carolina, "there is a presumption of at-will employment"].

### Conclusion

Based on the foregoing, it is recommended that the Defendant's motion to dismiss Plaintiff's retaliation claim under Title VII and § 1981 as set forth in his First and Second Causes of Action be **denied** at this time. However, with respect to all other claims asserted in the Amended Complaint (including not just Plaintiff's Third Cause of Action for breach of contract, but also Plaintiff's disparate treatment and hostile work environment claims set forth in his First and Second Causes of Action, as well as any possible claims Plaintiff may have intended to assert under SCHAL, 42 U.S.C. § 1983, or the "Equal Employment Opportunity Act"), it is recommended that the Defendant's motion be **granted,** and that those claims be **dismissed** for the reasons stated.

The parties are referred to the Notice Page attached hereto.

Filed Oct. 8, 2014.

### Attachment

### Notice of Right to File Objections to Report and Recommendation

The parties are advised that they may file specific written objections to this Report and Recommendation with the District Judge. Objections must specifically identify the portions of the Report and Recommendation to which objections are made and the basis for such objections. "[I]n the absence of a timely filed objection, a district court need not conduct a de novo review, but instead must 'only satisfy itself that there is no clear error on the face of the record in order to accept the recommendation.'" *Diamond v. Colonial Life & Acc. Ins. Co.,* 416 F.3d 310 (4th Cir.2005) (quoting Fed. R. Civ. P. 72 advisory committee's note).

Specific written objections must be filed within fourteen (14) days of the date of service of this Report and Recommendation. 28 U.S.C. § 636(b)(1); Fed. R. Civ. P. 72(b); *see* Fed. R. Civ. P. 6(a), (d). Filing by mail pursuant to Federal Rule of Civil Procedure 5 may be accomplished by mailing objections to:

Robin L. Blume, Clerk
United States District Court
Post Office Box 835
Charleston, South Carolina 29402

Failure to timely file specific written objections to this Report and Recommendation will result in waiver of the right to appeal from a judgment of the District Court based upon such Recommendation. 28 U.S.C. § 636(b)(1); *Thomas v. Arn,* 474 U.S. 140, 106 S.Ct. 466, 88 L.Ed.2d 435 (1985); *Wright v. Collins,* 766 F.2d 841 (4th Cir.1985); *United States v. Schronce,* 727 F.2d 91 (4th Cir. 1984).